**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

AMANIE RILEY, on behalf of herself and all

others similarly situated,

      Plaintiff,

vs.                                    Case No.: 1:24-cv-8826

Tapestry, Inc.,

      Defendant.

_____/

### Declaration / Report of Robert D Moody

I, Robert D. Moody, declare that I have read the preceding instrument, and the facts and information stated in it are true and correct to the best of my knowledge. I am personally acquainted with the facts stated herein.

1. I am the President, CEO, and Founder of Forensic Data Services, Inc. (d/b/a FDS Global) (hereafter referred to as FDS), a company based in Broward County, Florida.

2. The Law Firm of ASHER COHEN PLLC, retained by my firm (FDS) for the benefit of its client, AMANIE RILEY.

3. The Plaintiff, AMANIE RILEY, has established that she is visually impaired and asserts her rights under the Americans with Disability Act (ADA).

4. I have been retained to provide consulting services, including website auditing, which includes compliance, usability, and accessibility standards (WCAG 2.0), as well as general functionality analysis for disabled users.

5. My duties with FDS include being the principal investigator and testifying expert.

6. My compensation is set at the hourly rate of $450 per hour for technical work and $750 per hour for testifying and preparation for testifying.

7. My compensation for my consulting services and the generation of this Declaration / Report is capped at $2,500.00. All other consulting work and all testimony will be at the above rate.

8. I am certified in Information Systems Auditing, Information Security, and Computer Forensics. Additionally, I have received training relating to my work in this matter and provided my CV to fully describe my education, certification, training, and testifying background. My CV is attached as **Exhibit 1**.

9. Specific to websites and their functionality, I have experience in the design, layout, coding, auditing, and testing of functionality, security, and operability of websites and their content.

10. Regarding ADA Compliance, I have audited, directed, and directly supervised more than 5,000 websites to date. This work includes sites for all major industries operating on many different platforms.

11. My work has identified websites that were both WCAG-compliant and non-compliant with WCAG.

12. For the websites found to be non-compliant, defendants have often relied on my work to bolster their remediation efforts and effectively correct the issues they faced.

13. In the present matter, FDS, with me as the principal investigator, was retained by Plaintiff's counsel on behalf of Plaintiff, a visually impaired user of the Internet, to determine whether Tapestry, Inc.'s website(s) had issues that could not be overcome and acted as barriers to their use and enjoyment of the website.

14. In this case, the Defendant's website consists of a single URL. The URL examined was:

    a.  https://www.stuartweitzman.com/

15. The Plaintiff alleges the following issues:

    A.  The Plaintiff was disoriented when the automatic pop-up window appeared on the web page. The Plaintiff, as a legally blind user, had significant difficulty knowing when automatic visual context change had occurred, such as a new window popping up.
    B.  Names for landmarks were not provided and could not be associated with specific regions of the home page. It was difficult for the Plaintiff to navigate through the page using landmarks as it was unclear what regions the empty landmarks led to.
    C.  Search suggestions drop-down menu did not allow the repeated content to be expanded or collapsed, and it expanded automatically after receiving focus, forcing the Plaintiff to navigate through all the drop-down menu elements.
    D.  The Plaintiff found improperly formatted website category lists. They had visual appearance of lists, but were not correctly programmatically formatted. This caused confusion, as the Plaintiff was not informed that links and categories were included in the same page section.
    E.  The Navigation sub-menus with drop-down lists did not announce their state - "collapsed" or "expanded". The Plaintiff could not determine in which part of the sub-menu the keyboard focus was located or if the links were skipped.
    F.  Sub-menu elements with drop-down menus were inaccessible via keyboard. The Plaintiff could not interact with sub-menus using "tab" or "arrow" keys. The website had device-specific functionality, like mouse-dependency, making it inaccessible to legally blind users.

16. I found that the issues identified by the Plaintiff did exist.

17. Additionally, the Defendant's website revealed the following issues:

    1. ARIA hidden element must not be focusable or contain focusable elements
    2. Elements must have their visible text as part of their accessible name
    3. Links must have discernible text
    4. Zooming and scaling must not be disabled
    5. ARIA role should be appropriate for the element
    6. Alternative text of images should not be repeated as text
    7. Ensure elements marked as presentational are consistently ignored
    8. All page content should be contained by landmarks
    9. Elements must meet minimum color contrast ratio thresholds.
    10. IDs used in ARIA and labels must be unique
    11. <video> elements must have captions
    12. Function cannot be performed by keyboard alone
    13. Text should not be marked as a heading
    14. Media file is missing text alternative
    15. The decorative image is not hidden from screen readers
    16. Text alternative for the informative image is missing
    17. Role: The element's role is missing or incorrect

18. The 17 issues identified above point to specific problems with the Defendant's website. These issues include:

    A. Images are complex for visually impaired users to interpret because of the color contrast, aspect ratio, and lack of alternate text that a screen reader can read.

    B. Programming elements such as improper headings and ARIA statements make it difficult for assistive technologies to interpret the website and provide a fluid, meaningful interaction for the impaired user.

    C. The Defendant's website is not designed to permit navigation through the keyboard alone. This failure in design makes it difficult for impaired users to navigate the Defendant's website.

19. As stated above, FDS uses tools provided by Deque.com as part of its audit. These tools help the reader contextualize the seriousness of the issues by understanding their weight. The Deque Scorecard is presented below.

20. The Deque Scorecard identified **276 issues** and categorized them as follows:

| Critical | Serious | Moderate | Minor | Color Contrast | Other |
|----------|---------|----------|-------|----------------|-------|
| 65 | 20 | 8 | 12 | 9 | 162 |

To better understand the categories provided above, the following descriptions are provided:

   a.  **Critical  -** This issue results in blocked content for people with disabilities and will partially prevent them from accessing fundamental features or content. This type of issue puts your organization at risk.

   b.  **Serious—**This issue results in barriers for people with disabilities and partially prevents them from accessing fundamental features or content. As a result, people relying on assistive technologies will experience significant frustration.

   c.  **Moderate -** This issue creates barriers for people with disabilities but will prevent them from accessing fundamental features or content.

   d.  **Color Contrast—**This issue results from an organization not ensuring a proper ratio between the foreground and background of text and pictures. The correct ratio must be 4.5:1 for standard text and 3:1 for large text. Failure to meet this standard creates barriers for disabled users, especially visually impaired users.

   e.  **Other—**This issue identifies issues based on what has been determined as a best practice. When taken into account along with items a. through d., a minor problem could be elevated to a critical or severe barrier.

21. The issues listed above and referenced by the automated testing (**276 issues**) identify barriers that would prevent a disabled person from using and enjoying the Defendant's website. A more detailed report of the problems is attached as **Exhibit 2.**

22. All testing performed on Defendant's website uses Google Chrome Browser, Version 128.0.6613.138, Microsoft Narrator, and Deque Axe Pro. If an Accessibility Widget exists on the website, it is engaged, and where possible, specific widget features are turned on during testing.

23. The Defendant's website does appear to be monitored by accessibility provider AudioEye.

24. Recipients are not required to take action that would constitute a fundamental alteration like a program or activity or an undue financial or administrative burden. As discussed in the NPRM, 137 and consistent with DOJ's 2022 guidance on web accessibility 138 and DOJ's recent proposed title II rulemaking, "Nondiscrimination based on Disability: Accessibility of Web Information and Services of State and Local Government Entities," 139 the Department does not believe that a phone line, even if it is staffed 24 hours a day, can realistically provide equal opportunity to people with disabilities. Websites and often mobile apps allow public members to get information or request a service within just a few minutes and usually to do so independently. Getting the same information or requesting the same service using a staffed phone line takes more steps, resulting in wasted time or difficulty getting the information.  In addition, a staffed telephone line may not be accessible to someone who is deaf or blind or may have a combination

of other disabilities, such as a coordination issue impacting typing and an audio processing disability impacting comprehension over the phone. However, such individuals may be able to use web content and mobile apps that are accessible.

**Conclusion:**

25. The issues identified by the Plaintiff involve design, logic, and structural flaws in the website.

26. As for FDS testing, the issues identified by the Plaintiff were found to exist and continue to exist today.

27. FDS testing shows numerous issues specific to WCAG, referenced in Exhibit 2.

28. Given all of the above and considering the issues identified, I can say with a high degree of scientific certainty that the website https://www.stuartweitzman.com/ has defects. These defects serve as barriers that create problems for visually disabled persons and have a direct and immediate effective use and enjoyment of the site for persons with low to no vision. Furthermore, as found on the Defendant's website, these defects do not comply with WCAG 2.0/2.1.

29. I reserve the right to update, alter, change, delete, and supplement this declaration in the alternative file if provided with additional relevant material.

**DECLARANT FURTHER SAYETH NOT.**

Under penalty of perjury, I affirm that the preceding statements are true and correct.

*Robert D Moody*
_____
**Robert D. Moody**
Rmoody@fds.global
Date:    11/12/2024



# Robert D. Moody

 

## Contact Information

**Robert D. Moody**
Forensic Data Services, Inc. (d/b/a FDS Global)
3325 South University Drive, Suite 206
Davie, Florida 33328
(954) 727 – 1957
(954) 854 - 6004


## Education

Nova Southeastern University, Broward County Florida, Bachelor of Science, 1990

St. Thomas University School of Law, Miami-Dade County Florida, Juris Doctorate, 1993

Oxford University, Oxford England, PGDip — Global Business, 2017


## Certification

Certified as an Information Systems Auditor (CISA), Information Systems Audit and Control Association, 2002

Certified as an Information Security Manager (CISM), Information Systems Audit and Control Association, 2003

Certified in Computer Forensics, Oregon State University, 2003

Certified as an Access Data Certified Examiner (ACE), Access Data Corporation, 2009, 2015

Certification in Cell Record and Cell Tower Analysis, FMS Group, UK, 2015

Certified in Blockchain Essentials, eCornell, Cornell University, 2021

Forensic Explorer Certified Examiner (FEXCE), GetData Forensics, 2022

Cellhawk Certified User – Basic, Hawks Consulting, 2024

Cellebrite Certified Operator (CCO) – Cellebrite, 2024 (AAS-0189544)

**ADA / Website Accessibility Training**

Web Accessibility (2019)

Learn the Best Practices, Tools, and Techniques (2019)

Testing: - Selenium, BDD, Axe, Pa11y, Jaws, NVDA (2019)

Creating Accessible Websites (2019)

HTML (2020)

Create Mobile Friendly Web Apps with HTML (2020)

Web Content Accessibility Guidelines (WCAG 2.1) Simplified (2019)

Introduction to UX Design for Accessibility and WCAG 2.0 (2020)

Technological Adaptability (2020)

What to look for in an Accessibility Audit (2020)

The ROI of Digital Accessibility (2020)

What to Expect from an Accessibility Audit (2020)

Accessibility and Compliance: How to Measure Digital Accessibility (2020)

Introduction to Screen Readers (2020)

Android Native Mobility Accessibility (2020)

IOS Native Mobility Accessibility (2020)

Customer Service for People with Disabilities (Curriculum) 2023

      Serving Customers with Disabilities (2023)

      Disability Etiquette Basics (2023)

      Effective Communication (PT1 – In Person) (PT2 – Remote) 2023

  Angular Accessibility (Issues, Framework, and Testing) 2023

**Organizations / Associations**

Information Systems Audit and Control Association (ISACA)

International Association of Accessibility Professionals (IAAP)

**ADA Court Opinions**

Fuller v. Things Remembered, Inc., Case No. 19-civ-62034-Gayles/Strauss (Southern District of Florida) (Performed expert services on behalf of [visually impaired?] plaintiff regarding [website compliance?] by the defendant)

Ariza v. Untuckit, LLC, 19-cv-24291-Bloom/Louis (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Fernandez v. Shop 601, LLC, Case No. 20-cv-80713 (Southern District of Florida) (Performed expert services on behalf of visually impaired and physically disabled plaintiff regarding website compliance by the defendant)

Paguada v. Yieldstreet Inc., 20-civ-9254-LGS (Southern District of New York) (Performed expert services on behalf of visually impaired, legally blind plaintiff regarding website compliance by the defendant)

Jaquez v. Aqua Carpatica USA, Inc., 20-cv-8487-ALC (Southern District of New York) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Angeles v. Grace Products, Inc., 20-cv-10167-AJN  (Southern District of New York) (Performed expert services on behalf of legally blind plaintiff regarding website compliance by the defendant)

Quezada v. U.S. Wings, Inc., 20-cv-10707-ER (Southern District of New York) (Performed expert services on behalf of legally blind plaintiff regarding website compliance by the defendant)

Ariza v. South Moon Sales, 21-cv-23604-Williams/McAliley (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Fernandez v. Sunday State, Case No. 22-cv-80653-RS (Southern District of Florida) (Performed expert services on behalf of visually impaired and physically disabled plaintiff regarding website compliance by the defendant)

Guerrero v. Ogawa USA Inc., 22-civ-2583-LGS (Southern District of New York) (Performed expert services on behalf of visually impaired and legally blind plaintiff regarding website compliance by the defendant)

Ariza v. Wolf Fashion, LLC, 22-cv-21944-Bloom/Otazo-Reyes (Southern District of Florida) (Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Ariza v. Casablanco Mattress & Furniture Gallery, LLC, 22-cv-23759 (Southern District of Florida)

(Performed expert services on behalf of visually impaired plaintiff regarding website compliance by the defendant)

Davis v. Wild Friends Foods, Inc., 22-cv-04244-LJL (Southern District of New York) (Performed expert services on behalf of visually impaired and legally blind plaintiff regarding website compliance by the defendant)

Ariza v. Limonada Group, LLC, Case No. 23-cv-20542-RAR (Southern District of Florida) (Performed expert services on behalf of blind plaintiff regarding website compliance by the defendant)


**Expert Witness Testimony**

Kimberly Bagley, as Personal Representative of the Estate of Horris Lee Moore, deceased v. Maureen Kent Tabor and Jon Tabor, In the Circuit Court of the 18th Judicial Circuit in and For Brevard County, Florida, Case Number 05-2021-CA-051255, Testified at Deposition as to the contents of opposing expert's report and the condition of the Decedent's cellular phone. (Deposition)

State of Florida v. Jacob Bowman In the Circuit Court for the 19th Judicial Circuit in and For St. Lucie, Florida, Case Number 56-2021-CF-002380-A, Testified at the Sentencing Hearing regarding the location of CSAM material and how it was found in that location and who had access to it. (Hearing)

State of Florida v. Charles Mabry, Jr. In the Circuit Court of the Tenth Judicial Circuit, In and For Polk County, Florida, Case No: 53-2019-CF-009050-A000-XX, Testified at a Motion to Suppress regarding the process of Law Enforcement extracting files from a Peer to Peer network and its relevancy given no warrant was obtained for the extraction and viewing. (Hearing)

Juan Alcazar, et al v. Fashion Nova, Inc., United States District Court for the Northern District of California, Case No. 4:20-cv-01434-JST, Testified at deposition regarding the WCAG adherence and ADA compliance of a website. (Deposition)

State of Florida v. Carlos Mendez, In the Circuit Court of the 11th Judicial Circuit In and For Miami-Dade County, Florida Case No: F23-005216, testified regarding the status of a cellular phone power based upon records kept by the carrier and data found on the phone itself. (Deposition)

IN RE: Sheppard, Marjory, In the Circuit Court of the 11th Judicial Circuit In and For Miami-Dade County, Florida, Case No: 2022-000118-CP-02, testified regarding the imaging of an iPhone and the verification of data found on the device by Counsel (Deposition)

United States of America v. Christopher Chappell, In the United States District Court for the Southern District of Florida, Case No. 22-60148-CR-SMITH, testified at the Sentencing Hearing as to the lack of CSAM on the Defendant's devices and to the condition of metadata from mobile devices that contradicted the testimony of the Government's witnesses. (Hearing)

State of Florida v. Joseph Baldino, In the Circuit Court of the 19th Judicial Circuit In and For St. Lucie County, Florida, Case No. 562011CF1300, Case on Appeal, Testified as to work I performed in support of Defendant's appeal.(Deposition)

State of Florida v. Michael Tateishi, In the Circuit Court of the 10th Judicial Circuit, In and For Polk County Florida, Case No. 2020-CF009494, testified as to the need to inspect evidence and the protocol for doing so when evidence contained CSAM. (Hearing)

Dean Allen Burri, et al v. EBS South, Inc., et al, In the Circuit Court of the 11th Judicial Circuit, in and for Miami-Dade County, Florida (Civil Division), Case No. 2021-004363-CA-01, Testified as to different issues that occurred in the case. (Multiple Hearings)

Latasha West v. Moral Foods. LLC. , In the Circuit Court of the 17th Judicial Circuit, In and For Broward County, Florida, Case No.: CACE-14-017346 (09), Testified as to the process and analysis associated with surveillance video footage provided by Defendant. (Deposition)

Coastal Construction Company of Palm Beach. Inc. d/b/a Coastal Construction of Palm Beach v. Roll Plumbing Company. Inc., In the Circuit Court for the 11th Judicial Circuit, In and for Miami-Dade County, Florida, Case No.: 08-56455-CA-23, Testified at Evidentiary Hearing regarding the destruction of data and the likelihood of valuable evidence existing if the hard drive had not been tampered with. (Hearing)

Jason Lee and Fine Marketing Solutions. LLC v. Kenneth A. Orr, Evan H, Berger. Triumph Small Cap Fund. Inc. J.D. Lauren, Inc. Solar Grid Capitol. Inc. and Ecologix Resource Group, Inc., In the Circuit Court for the 11th Judicial Circuit, In and For Miami-Dade County, Florida, Case No.: 2012-031582-CA-OI, Testified at Evidentiary Hearing regarding the process for examining evidence. (Hearing)

C.T. and L.T. individually and as parents and Guardians of B.T., a minor v. A.S. and M.S. and SS, a Minor, In the United States District Court for the Southern District of Florida … Records Sealed. (Hearings)

Mary Laurine Umstead v. Horizon Bay Mgt, LLC, et al. In the Circuit Court of the 13th Judicial Circuit of the State of Florida in and For Hillsborough County, Circuit Civil, Testified at Trial as to whether or not the information contained in an Electronic Medical Record system was accurate and whether or not certain operational practices were followed. (Trial)

In Re: Rothstein Rosenfeld and Adler, US Bankruptcy Court for the Southern District of Florida, Case No. : 09-34791-BKC-RBR, Testified at Evidentiary Hearing to qualifications and to be appointed as the Court's expert. Accepted as an Expert and appointed to address complex technical issues facing the Court and issued a report on the same. (Hearing)

United States of America v. Michael Meister, United States District Court Middle District of Florida, Case No. 8:10-CR-339-T-26AEP, Testified at an Evidentiary Hearing regarding the complex issues involved in the collection, and preservation, review, and analysis associated with the Government's case. (Hearing)

United States of America v. William Vazquez Rivera, In the United States District Court for the District of Puerto Rico, Criminal Number 09-361 (JAF), Testified at Trial regarding issues with identifying the specific location of a computer as well as identifying the individual who was at the computer at a specific date and time. (Trial)

Mathew Beck. et al. y. Boce Group, LLC d/b/a Next Café. et al. US District Court for the Southern District of Florida, Case No.: 04-20683-CIV-Cooke, testified regarding the destruction of computer

data, the existence of an audit trail, and the possible manipulation of time-keeping records. (Deposition and Trial)

Health Trio v. Ralph Korpman. et al. In the Chancery Court for Davidson County, Tennessee, 20th Judicial District, Civil Action No., 05-559-111, Testified on the potential destruction of evidence, a possible violation of a court order preserving all information on the computer, and the possible destruction of evidence through the use of file scrubbing software. (Deposition and Trial)

William P. Planes, Sr. y. Rocky Shirey. et al., In the Circuit Court for the 6th Judicial Circuit in and for Pinellas County, Florida, Case No.: 06-9077-CI-19, Testified at Evidentiary Hearing regarding issues involving the identification and preservation of data belonging to the Defendants. (Hearing)

Jan Bronstein v. Marc Bronstein, United States District Court, Southern District of Florida, Case No.: 0680656, Testified at deposition regarding the ownership and go-live date of a company's website and its domain. (Deposition)

In Re: The Marriage of Stuart Pressman and Wendy Bulgrin. In the Circuit Court of the 17th Judicial Circuit in and for Broward County, Florida, Case No.: 06-008172, Testified on topics that included the collection, preservation, and processing of data stored within a Point-of-Sale System used by the couple's business and inventory issues. (Evidentiary Hearing, Deposition, and Trial)

Building Education Corporation v. Jose Manuel Fernandez. et al. In the Circuit Court of the 11th Judicial Circuit in and for Miami Dade County, Florida, Case No.: 03-15909 CA 09, Testified at Evidentiary Hearing providing information to the Court for possible selection as a neutral expert in the investigation and tracking ESI through a large IT infrastructure. (Hearing)

Microsoft Corporation V. Big BQY Distribution. LLC/ In the United States District Court in and for the
Southern District of Florida, Case No.: 07-80296-CIV-Hurley/Vitunac, testified at deposition regarding the examination of Plaintiff's expert's report and the methods used by the said expert in coming to their conclusions. (Deposition)

Orlando/Orange County Expressway Authority v. Tuscan Ridge. et al., In the Circuit Court of the 9th Judicial Circuit in and for Orange County, Florida, Case No.: 2006-CA-006250-O, Testified at Evidentiary Hearing regarding establishing the true and correct Metadata information associated with computer files created by an expert in an Eminent Domain action. (Hearing)

Med Qata Infotech USA, Inc. v. Unnikrishnan Thankappan. et al, In the Circuit Court for the 6th Judicial Circuit in and for Pasco County, Florida. Case No.: 51-2004-CA-00321WS, testified at deposition regarding the contents of several hard drives containing information relating to computer software created by Plaintiff. (Deposition)

Contractors. Inc. v. Turner Construction Company, et al. In the Circuit Court of the 11th Judicial Circuit, in and for Miami-Dade County, Florida, Complex Business Litigation Section, Case No.: 02-32516CA-40, Testified at Evidentiary Hearing regarding addressing the collection, preservation, processing, analysis, and possible destruction of evidence. (Hearing)

Benjamin J. Philips, Ill y. Oracle USA, Inc: In the Circuit Court of the 4th Judicial Circuit, in and for Duval County, Florida, Case No.: 16-2007-CA-006905-XXXX-MA, Division CV-E, Testified at Evidentiary Hearing regarding issues surrounding the destruction of evidence from a company-owned laptop used by Plaintiff. (Hearing)

<u>Jessica Lane v. Adam Gerry.</u> In the Circuit Court for the 20th Judicial Circuit in and for Collier County, Florida, Civil Action No. 08-9521-CA, testified at deposition regarding issues surrounding the disappearance of a laptop and the information found on the device after it had been recovered. (Deposition)

<u>The Florida Bar v. Jeremy W. Alters,</u> In and for the Supreme Court of Florida (Before a Referee) Supreme Court Case No.: SC14-100, Testified at Trial regarding cellphone data being deleted and the process for examining evidence. (Trial)


## **Teaching and lectures by Topic**

- CLE Presentation "**Interpreting the data collected from monitoring devices**"

- FBI Retired Agent's Event – "What one can recover from a mobile device."

- Adjunct Professor — IE Business School, Madrid Spain, master's in cyber security, my area of responsibility is in Digital Forensics and Computer Crimes.

- Computer Forensic Issues Important to the Criminal Defense Bar. Private event sponsored by FDS. In May 2016, Event provided instruction on six different forensic challenges facing criminal defense attorneys in practice.

- Mobile Devices and BYOD/CYOD: the eDiscovery Challenges, Panelist, LawTech Europe Congress 2015 Conference, October 2015.

- The Lifecycle of Electronic Evidence - Have We Finally Got it Right? Panelist, LawTech Europe Congress 2015 Conference, October 2015.

- Cellular Phone Tracking Via Cell Towers - Dispelling the Postmortem Analysis Myth, 7th European Academy of Forensic Science Conference, September 2015.

- Digital Security and the Dangers Facing Every Employer, 7th European Academy of Forensic Science Conference, September 2015.

- Cellular Phone Tracking Via Cell Towers — Dispelling the Postmortem Analysis Myth, High Technology Crime Investigation Association, August 2015.

- 48 Hours of a Cyber Security Breach — What to Do from a Technical Standpoint: A First Responder Case Study, The Daily Business Review's Corporate Counsel Summit, May 2015.

- Data Security: What is a RAT? (Remote Access Trojan), Daily Business Review's Corporate Counsel Summit, November 2014.

- Data Security, Keeping Your Database, Customer Information and Other Proprietary Information Safe and What to Do If There Is A Security Breach, Daily Business Review's Corporate Counsel Summit, April 2013.

- Data Security, LawTech Miami, November 2013.

## **Publications**

- Globalization and Data Protection — An Analysis of Practicality, PGDIP — Global Business, Oxford University, February 2017.

- Electronic Discovery — 21st Century Road map, Georgia Defense Lawyers Association Periodical, May 2006.

- Firms Face Forensic Challenge, South Florida Business Journal, May 2006.

- Electronic Discovery: A Smart Five-Step Approach, South Florida Legal Guide, November 2006, Reprinted 2007.

- What Every Business Needs to Know about Evidence Preservation and Electronic Discovery Issues, September 2007.

- Forensic Times Newsletter, 2007 & 2008. (Trade Publication produced by firm)

- Discovery Requests: Knowing when and how to proceed can save thousands and the case, Smart Business, May 2008.

- How to obtain information from an Internet Service Provider, 2016.

| | | | **ADA ISSUES REPORT FOR:** | |
|---|---|---|---|---|
| | | | https://www.stuartweitzman.com/ | |
| | | | **REPORT DATE: 11/11/24** | |
| **Item #** | **Rule ID** | **Impact** | **Source Code** | **Tags** |
| 1 | aria-hidden-focus | serious | <a class="at-media-asset media-c89680a2504344ff86978e2b62e13e4c" style="--m-aspect-ratio:4/5;--d-aspect-ratio:2880/1618;" href="/content/how-lovely-to-be-a-woman" data-event="internal_promotion" data-promotion-id="id-081324-bnr-homepage-p1" data-promotion-name="MEET THE NEW GLOBAL AMBASSADORS" data-creative-name="081324-HP-P1-MB" data-location-id="banner" data-creative-slot="1" data-custom-link="true" role="presentation" tabindex="-1" aria-hidden="true"> | cat.name-role-value,wcag2a,wcag412,TTv5,TT6.a,EN-301-549,EN-9.4.1.2 |
| 2 | label-content-name-mismatch | serious | <a aria-label="Mini Cart" data-qa="m_hdr_icon_minicart" class="css-dtfpsi" href="/shopping-bag"> | cat.semantics,wcag21a,wcag253,EN-301-549,EN-9.2.5.3,experimental |
| 3 | link-name | serious | <a data-qa="m_hdr_link_storelocator" class="css-avqw6d" href="https://www.stuartweitzman.com/stores/store-locator"> | cat.name-role-value,wcag2a,wcag244,wcag412,section508,section508.22.a,TTv5,TT6.a,EN-301-549,EN-9.2.4.4,EN-9.4.1.2,ACT |
| 4 | meta-viewport | critical | <meta name="viewport" content="width=device-width, initial-scale=1, user-scalable=no"> | cat.sensory-and-visual-cues,wcag2aa,wcag144,EN-301-549,EN-9.1.4.4,ACT |

| | | | | |
|---|---|---|---|---|
| 5 | aria-allowed-role | minor | `<li class="splide__slide is-active is-visible" id="splide01-slide02" role="group" aria-roledescription="slide" aria-label="2 of 2" style="width: calc(100%);">` | cat.aria,best-practice |
| 6 | image-redundant-alt | minor | `<img class="aspect-ratio-img w-100" alt="Ming in Soho Bootie" width="471" height="589">` | cat.text-alternatives,best-practice |
| 7 | image-redundant-alt | minor | `<img class="aspect-ratio-img w-100" alt="Booties" width="236" height="295">` | cat.text-alternatives,best-practice |
| 8 | image-redundant-alt | minor | `<img class="aspect-ratio-img w-100" alt="Boots" width="236" height="295">` | cat.text-alternatives,best-practice |
| 9 | image-redundant-alt | minor | `<img class="aspect-ratio-img w-100" alt="Knee-High Boots" width="236" height="295">` | cat.text-alternatives,best-practice |
| 10 | image-redundant-alt | minor | `<img class="aspect-ratio-img w-100" alt="Over-the-Knee Boots" width="236" height="295">` | cat.text-alternatives,best-practice |
| 11 | presentation-role-conflict | minor | `<ul role="presentation" aria-live="polite" id="chakra-toast-manager-top" style="position: fixed; z-index: 5500; pointer-events: none; display: flex; flex-direction: column; margin: 0px auto; top: env(safe-area-inset-top, 0px); right: env(safe-area-inset-right, 0px); left: env(safe-area-inset-left, 0px);">` | cat.aria,best-practice,ACT |

| 12 | presentation-role-conflict | minor | `<ul role="presentation" aria-live="polite" id="chakra-toast-manager-top-left" style="position: fixed; z-index: 5500; pointer-events: none; display: flex; flex-direction: column; top: env(safe-area-inset-top, 0px); left: env(safe-area-inset-left, 0px);"></ul>` | cat.aria,best-practice,ACT |
|---|---|---|---|---|
| 13 | presentation-role-conflict | minor | `<ul role="presentation" aria-live="polite" id="chakra-toast-manager-top-right" style="position: fixed; z-index: 5500; pointer-events: none; display: flex; flex-direction: column; top: env(safe-area-inset-top, 0px); right: env(safe-area-inset-right, 0px);"></ul>` | cat.aria,best-practice,ACT |
| 14 | presentation-role-conflict | minor | `<ul role="presentation" aria-live="polite" id="chakra-toast-manager-bottom-left" style="position: fixed; z-index: 5500; pointer-events: none; display: flex; flex-direction: column; bottom: env(safe-area-inset-bottom, 0px); left: env(safe-area-inset-left, 0px);"></ul>` | cat.aria,best-practice,ACT |
| 15 | presentation-role-conflict | minor | `<ul role="presentation" aria-live="polite" id="chakra-toast-manager-bottom" style="position: fixed; z-index: 5500; pointer-events: none; display: flex; flex-direction: column; margin: 0px auto; bottom: env(safe-area-inset-bottom, 0px); right: env(safe-area-inset-right, 0px); left: env(safe-area-inset-left, 0px);">` | cat.aria,best-practice,ACT |

| | | | | |
|---|---|---|---|---|
| 16 | presentation-role-conflict | minor | `<ul role="presentation" aria-live="polite" id="chakra-toast-manager-bottom-right" style="position: fixed; z-index: 5500; pointer-events: none; display: flex; flex-direction: column; bottom: env(safe-area-inset-bottom, 0px); right: env(safe-area-inset-right, 0px);"></ul>` | cat.aria,best-practice,ACT |
| 17 | region | moderate | `<span class="ae-compliance-indent" style="display: none;" id="ae-search-description"> Search Results Appear Below As You Type </span>` | cat.keyboard,best-practice |
| 18 | aria-allowed-role | other | `<li class="splide__slide splide__slide--clone" id="splide01-clone01" role="group" aria-roledescription="slide" aria-label="1 of 2" style="width: calc(100%);" aria-hidden="true">` | cat.aria,best-practice |
| 19 | aria-allowed-role | other | `<li class="splide__slide splide__slide--clone is-active" id="splide01-clone02" role="group" aria-roledescription="slide" aria-label="2 of 2" style="width: calc(100%);" aria-hidden="true">` | cat.aria,best-practice |
| 20 | aria-allowed-role | other | `<li class="splide__slide is-prev" id="splide01-slide01" role="group" aria-roledescription="slide" aria-label="1 of 2" style="width: calc(100%);" aria-hidden="true">` | cat.aria,best-practice |

| 21 | aria-allowed-role | other | `<li class="splide__slide splide__slide--clone is-next" id="splide01-clone03" role="group" aria-roledescription="slide" aria-label="1 of 2" style="width: calc(100%);" aria-hidden="true">` | cat.aria,best-practice |
|----|-------------------|-------|----|----|
| 22 | aria-allowed-role | other | `<li class="splide__slide splide__slide--clone is-active" id="splide01-clone04" role="group" aria-roledescription="slide" aria-label="2 of 2" style="width: calc(100%);" aria-hidden="true">` | cat.aria,best-practice |
| 23 | aria-allowed-role | other | `<a class="at-media-asset media-40250d5e12e244a1af89a2d1f8c699940" style="--m-aspect-ratio:4/5;--d-aspect-ratio:4/5;" href="/shop/new-arrivals/all-new-arrivals" data-event="internal_promotion" data-promotion-id="id-110824-cdc-homepage-p2" data-promotion-name="NEW ARRIVALS FOR FALL" data-creative-name="110824-HP-P2-NewArrivals" data-location-id="card_container" data-creative-slot="1" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1">` | cat.aria,best-practice |

| 24 | aria-allowed-role | other | <a class="at-media-asset media-40250d5e12e244a1af89a2d1f8c699941" style="--m-aspect-ratio:4/5;--d-aspect-ratio:4/5;" href="/shop/shoes/flats" data-event="internal_promotion" data-promotion-id="id-110824-cdc-homepage-p2" data-promotion-name="FOR EVERYDAY LOAFING" data-creative-name="110824-HP-P2-Flats" data-location-id="card_container" data-creative-slot="1" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> | cat.aria,best-practice |
| 25 | aria-allowed-role | other | <a class="at-media-asset media-40250d5e12e244a1af89a2d1f8c699942" style="--m-aspect-ratio:4/5;--d-aspect-ratio:4/5;" href="/shop/collections/sw-icons" data-event="internal_promotion" data-promotion-id="id-110824-cdc-homepage-p2" data-promotion-name="WEAR NOW, LOVE FOREVER" data-creative-name="110824-HP-P2-Icons" data-location-id="card_container" data-creative-slot="1" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> | cat.aria,best-practice |

| 26 | aria-allowed-role | other | &lt;a class="at-media-asset media-c89680a2504344ff86978e2b62e13e4c" style="--m-aspect-ratio:4/5;--d-aspect-ratio:2880/1618;" href="/content/how-lovely-to-be-a-woman" data-event="internal_promotion" data-promotion-id="id-081324-bnr-homepage-p1" data-promotion-name="MEET THE NEW GLOBAL AMBASSADORS" data-creative-name="081324-HP-P1-MB" data-location-id="banner" data-creative-slot="1" data-custom-link="true" role="presentation" tabindex="-1" aria-hidden="true"&gt; | cat.aria,best-practice |
| 27 | aria-allowed-role | other | &lt;a href="/products/5050-strut-block-boot/SK029-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"&gt; &lt;/a&gt; | cat.aria,best-practice |
| 28 | aria-allowed-role | other | &lt;a href="/products/yuliana-85-slouch-boot/SH255-FWN.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"&gt; &lt;/a&gt; | cat.aria,best-practice |

| 29 | aria-allowed-role | other | \<a href="/products/stuart-power-boot-75/SK313-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> \</a> | cat.aria,best-practice |
|----|----|----|----|----|
| 30 | aria-allowed-role | other | \<a href="/products/tate-boot/SK188-Q21.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> \</a> | cat.aria,best-practice |
| 31 | aria-allowed-role | other | \<a href="/products/5050-knee-high-lug-boot/SC718-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> \</a> | cat.aria,best-practice |
| 32 | aria-allowed-role | other | \<a href="/products/stuart-power-bootie-75/SJ974-CRM.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> \</a> | cat.aria,best-practice |

| 33 | aria-allowed-role | other | `<a href="/products/yuliana-60/S6277-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> </a>` | cat.aria,best-practice |
|---|---|---|---|---|
| 34 | aria-allowed-role | other | `<a href="/products/stuart-power-100/SJ956-AJM.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> </a>` | cat.aria,best-practice |
| 35 | aria-allowed-role | other | `<a href="/products/stuart-power-85/SJ948-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> </a>` | cat.aria,best-practice |
| 36 | aria-allowed-role | other | `<a href="/products/stuart-felicity-85/SK147-SLV.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> </a>` | cat.aria,best-practice |

| 37 | aria-allowed-role | other | <a href="/products/nudist-poppy-block-75/SK107-XN1.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> </a> | cat.aria,best-practice |
|---|---|---|---|---|
| 38 | aria-allowed-role | other | <a href="/products/felicity-slide-50/SK119-PYB.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> </a> | cat.aria,best-practice |
| 39 | aria-allowed-role | other | <a href="/products/lottie-loafer/SK195-DBR.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> </a> | cat.aria,best-practice |
| 40 | aria-allowed-role | other | <a href="/products/poppy-loafer/SK112-XQT.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"> </a> | cat.aria,best-practice |

| 41 | aria-allowed-role | other | &lt;a href="/products/wynter-sport-sandal/SK210-TVW.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true" tabindex="-1"&gt; &lt;/a&gt; | cat.aria,best-practice |
| 42 | aria-allowed-role | other | &lt;a href="/products/stuart-power-100/SJ956-AJM.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"&gt; &lt;/a&gt; | cat.aria,best-practice |
| 43 | aria-allowed-role | other | &lt;a href="/products/stuart-power-85/SJ948-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"&gt; &lt;/a&gt; | cat.aria,best-practice |
| 44 | aria-allowed-role | other | &lt;a href="/products/stuart-felicity-85/SK147-SLV.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"&gt; &lt;/a&gt; | cat.aria,best-practice |

| 45 | aria-allowed-role | other | `<a href="/products/nudist-poppy-block-75/SK107-XN1.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
|---|---|---|---|---|
| 46 | aria-allowed-role | other | `<a href="/products/felicity-slide-50/SK119-PYB.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 47 | aria-allowed-role | other | `<a href="/products/lottie-loafer/SK195-DBR.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 48 | aria-allowed-role | other | `<a href="/products/poppy-loafer/SK112-XQT.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |

| 49 | aria-allowed-role | other | `<a href="/products/wynter-sport-sandal/SK210-TVW.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
|----|-------------------|-------|---|---|
| 50 | aria-allowed-role | other | `<a href="/products/5050-strut-block-boot/SK029-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 51 | aria-allowed-role | other | `<a href="/products/yuliana-85-slouch-boot/SH255-FWN.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 52 | aria-allowed-role | other | `<a href="/products/stuart-power-boot-75/SK313-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |

| 53 | aria-allowed-role | other | `<a href="/products/tate-boot/SK188-Q21.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
|---|---|---|---|---|
| 54 | aria-allowed-role | other | `<a href="/products/5050-knee-high-lug-boot/SC718-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 55 | aria-allowed-role | other | `<a href="/products/stuart-power-bootie-75/SJ974-CRM.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 56 | aria-allowed-role | other | `<a href="/products/yuliana-60/S6277-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |

| 57 | aria-allowed-role | other | <a href="/products/stuart-power-100/SJ956-AJM.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a> | cat.aria,best-practice |
|----|-------------------|-------|---|---|
| 58 | aria-allowed-role | other | <a href="/products/stuart-power-85/SJ948-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a> | cat.aria,best-practice |
| 59 | aria-allowed-role | other | <a href="/products/stuart-felicity-85/SK147-SLV.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a> | cat.aria,best-practice |
| 60 | aria-allowed-role | other | <a href="/products/nudist-poppy-block-75/SK107-XN1.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a> | cat.aria,best-practice |

| 61 | aria-allowed-role | other | `<a href="/products/felicity-slide-50/SK119-PYB.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
|---|---|---|---|---|
| 62 | aria-allowed-role | other | `<a href="/products/lottie-loafer/SK195-DBR.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 63 | aria-allowed-role | other | `<a href="/products/poppy-loafer/SK112-XQT.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 64 | aria-allowed-role | other | `<a href="/products/wynter-sport-sandal/SK210-TVW.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |

| 65 | aria-allowed-role | other | `<a href="/products/5050-strut-block-boot/SK029-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
|---|---|---|---|---|
| 66 | aria-allowed-role | other | `<a href="/products/yuliana-85-slouch-boot/SH255-FWN.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 67 | aria-allowed-role | other | `<a href="/products/stuart-power-boot-75/SK313-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 68 | aria-allowed-role | other | `<a href="/products/tate-boot/SK188-Q21.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |

| | | | | |
|---|---|---|---|---|
| 69 | aria-allowed-role | other | `<a href="/products/5050-knee-high-lug-boot/SC718-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 70 | aria-allowed-role | other | `<a href="/products/stuart-power-bootie-75/SJ974-CRM.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 71 | aria-allowed-role | other | `<a href="/products/yuliana-60/S6277-BLK.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 72 | aria-allowed-role | other | `<a href="/products/stuart-power-100/SJ956-AJM.html" class="d-block " title="Product Image" data-location="image" data-qa="cm_tile_link_pt_img" data-custom-link="true" role="presentation" aria-hidden="true"> </a>` | cat.aria,best-practice |
| 73 | aria-allowed-role | other | `<button type="button" class="chakra-button css-onpxjq" data-qa="ugc_button_view_gallery" role="presentation" aria-hidden="true" tabindex="-1">VIEW GALLERY</button>` | cat.aria,best-practice |

| 74 | color-contrast | other | <a class="persado-header-banner-msg-raf" data-event="internal_promotion" data-promotion-id="id-0919-Persistent-Banner-Capture" data-promotion-name="0919-Persistent-Banner-Capture" data-creative-name="NO_IMAGE" data-location-id="open_html" data-creative-slot="2" data-creative-page-position="" href="https://www.stuartweitzman.com/shop/signup"> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
|---|---|---|---|---|
| 75 | color-contrast | other | <u>See Details</u> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 76 | color-contrast | other | <span id="gradienthed" style="background: #9C8A4D;background: linear-gradient(to right, #9C8A4D 0%, #DED79A 25%, #FFFCE6 50%, #DED79A 75%, #9C8A4D 100%); -webkit-background-clip: text;-webkit-text-fill-color: transparent; font-weight: 700;">SALE NOW ON</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 77 | color-contrast | other | <span style="font-family: Didot, serif; font-weight: 400; letter-spacing: 0.2px; font-style: italic; text-transform: none;">New Styles Added <br class="d-block d-md-none">+ 25% Off Full-Price</span> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 78 | color-contrast | other | `<span style="font-family: Futura Now Text Regular, sans-serif; font-style: normal; font-size: 10px;">Select exclusions apply; only through 12.2.2024 at 11:59 P.M. ET</span>` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 79 | color-contrast | other | `<a href="/shop/boots-booties/booties" title="Shop Booties" data-event="internal_promotion" data-promotion-id="id-110824-eg-homepage-P1-Ming" data-promotion-name="Shop Booties" data-creative-name="NO_IMAGE" data-location-id="card_container" data-creative-slot="EGT1C" class="btn text-cta-underline btn-link btn-small" data-custom-link="true">` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 80 | color-contrast | other | `<a href="/shop/boots-booties/shop-all" title="Shop Boots" data-event="internal_promotion" data-promotion-id="id-110824-eg-homepage-P1-Ming" data-promotion-name="Shop Boots" data-creative-name="NO_IMAGE" data-location-id="card_container" data-creative-slot="EGT2C" class="btn text-cta-underline btn-link btn-small" data-custom-link="true">` | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| 81 | color-contrast | other | \<a href="/shop/boots-booties/to-the-knee" title="Shop Knee-High Boots" data-event="internal_promotion" data-promotion-id="id-110824-eg-homepage-P1-Ming" data-promotion-name="Shop Knee-High Boots" data-creative-name="NO_IMAGE" data-location-id="card_container" data-creative-slot="EGT3C" class="btn text-cta-underline btn-link btn-small" data-custom-link="true"\> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |
| 82 | color-contrast | other | \<a href="/shop/boots-booties/over-the-knee" title="Shop Over-the-Knee Boots" data-event="internal_promotion" data-promotion-id="id-110824-eg-homepage-P1-Ming" data-promotion-name="Shop Over-the-Knee Boots" data-creative-name="NO_IMAGE" data-location-id="card_container" data-creative-slot="EGT4C" class="btn text-cta-underline btn-link btn-small" data-custom-link="true"\> | cat.color,wcag2aa,wcag143,TTv5,TT13.c,EN-301-549,EN-9.1.4.3,ACT |

| | | | | |
|---|---|---|---|---|
| 83 | duplicate-id-aria | other | `<div class="splide__track splide__track--loop splide__track--ltr splide__track--draggable ae-banner-carousel ae-carousel-original" id="splide01-track" aria-live="off" aria-atomic="true" style="padding-left: 0px; padding-right: 0px;" aria-busy="false" data-ae-carousel-index="3">` | cat.parsing,wcag2a,wcag412,EN-301-549,EN-9.4.1.2 |
| 84 | duplicate-id-aria | other | `<li class="splide__slide is-prev" id="splide01-slide01" role="group" aria-roledescription="slide" aria-label="1 of 2" style="width: calc(100%);" aria-hidden="true">` | cat.parsing,wcag2a,wcag412,EN-301-549,EN-9.4.1.2 |
| 85 | duplicate-id-aria | other | `<li class="splide__slide is-active is-visible" id="splide01-slide02" role="group" aria-roledescription="slide" aria-label="2 of 2" style="width: calc(100%);">` | cat.parsing,wcag2a,wcag412,EN-301-549,EN-9.4.1.2 |
| 86 | hidden-content | other | `<iframe style="width: 0px; height: 0px; display: none;"></iframe>` | cat.structure,best-practice,experimental,review-item |
| 87 | hidden-content | other | `<div class="css-1kap16j">` | cat.structure,best-practice,experimental,review-item |
| 88 | hidden-content | other | `<section class="mol-header-block-container header-block-position header-above header-max-width click-enabled link-enabled mob-text-below-img desk-text-over-img">` | cat.structure,best-practice,experimental,review-item |
| 89 | hidden-content | other | `<div class="desktop-img d-none d-md-block amps-aspect-ratio-box">` | cat.structure,best-practice,experimental,review-item |

| 90 | hidden-content | other | \<img class="desktop-img d-none d-md-block aspect-ratio-img" alt="Aly, Lucy, Issa, Christy and Ming." width="0" height="0"> | cat.structure,best-practice,experimental,review-item |
|---|---|---|---|---|
| 91 | hidden-content | other | \<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 92 | hidden-content | other | \<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 93 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 94 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 95 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |
| 96 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |

| 97 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |
| 98 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |

| 99 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 100 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 101 | hidden-content | other | \<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "\> | cat.structure,best-practice,experimental,review-item |
| 102 | hidden-content | other | \<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "\> | cat.structure,best-practice,experimental,review-item |

| 103 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 104 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 105 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 106 | hidden-content | other | <div class="row d-none d-md-block"> | cat.structure,best-practice,experimental,review-item |
| 107 | hidden-content | other | <div class="splide__arrows carousel-arrows splide__arrows--ltr" style="display: none;"> | cat.structure,best-practice,experimental,review-item |
| 108 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 109 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 110 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 111 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |
| 112 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |

| 113 | hidden-content | other | \<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 114 | hidden-content | other | \<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 115 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 116 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 117 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 118 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 119 | hidden-content | other | &lt;button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "&gt; | cat.structure,best-practice,experimental,review-item |
| 120 | hidden-content | other | &lt;button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "&gt; | cat.structure,best-practice,experimental,review-item |

| 121 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 122 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 123 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 124 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 125 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 126 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 127 | hidden-content | other | &lt;button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "&gt; | cat.structure,best-practice,experimental,review-item |
| 128 | hidden-content | other | &lt;button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "&gt; | cat.structure,best-practice,experimental,review-item |

| 129 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 130 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 131 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |
| 132 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |

| 133 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |
| 134 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,review-item |

| 135 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |
| 136 | hidden-content | other | `<button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive ">` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 137 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,revi ew-item |
| 138 | hidden-content | other | <button class="product-tile__wishlist btn btn-link js-wishlistTile " data-wishlist-removeitem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-RemoveProduct" data-wishlist-additem="/on/demandware.store/Sites-sw_us_rt-Site/en_US/Wishlist-AddProduct" data-eventloc="product tile" data-qa="cm_tile_button_pt_wshlist_inactive "> | cat.structure,best-practice,experimental,revi ew-item |
| 139 | hidden-content | other | <div id="drawer-bottom" class="pdp-addtocart-toast toast-show css-tpiv2q"> | cat.structure,best-practice,experimental,revi ew-item |
| 140 | hidden-content | other | <iframe src="https://a15781310249.cdn.optimi zely.com/client_storage/a1578131024 9.html" hidden="" tabindex="-1" title="Optimizely Internal Frame" height="0" width="0" style="display: none;"></iframe> | cat.structure,best-practice,experimental,revi ew-item |

45

| 141 | hidden-content | other | <div class="css-1hyfx7x"> | cat.structure,best-practice,experimental,review-item |
|-----|----------------|-------|---------------------------|-------------------------------------------------------|
| 142 | hidden-content | other | <div class="modal modal-large" id="modalFeedback" role="dialog" aria-labelledby="modalLabel" aria-hidden="true"> | cat.structure,best-practice,experimental,review-item |
| 143 | hidden-content | other | <div class="chakra-collapse" style="overflow: hidden; display: none; opacity: 0; height: 0px;"> | cat.structure,best-practice,experimental,review-item |
| 144 | hidden-content | other | <div class="chakra-collapse" style="overflow: hidden; display: none; opacity: 0; height: 0px;"> | cat.structure,best-practice,experimental,review-item |
| 145 | hidden-content | other | <div class="chakra-collapse" style="overflow: hidden; display: none; opacity: 0; height: 0px;"> | cat.structure,best-practice,experimental,review-item |
| 146 | hidden-content | other | <iframe id="universal_pixel_o01h9pj" height="0" width="0" style="display:none;" src="https://insight.adsrvr.org/track/up?adv=ol8vnw0&amp;ref=https%3A%2F%2Fwww.stuartweitzman.com%2F&amp;upid=o01h9pj&amp;upv=1.1.0&amp;paapi=1" title="TTD Universal Pixel"></iframe> | cat.structure,best-practice,experimental,review-item |
| 147 | hidden-content | other | <iframe id="universal_pixel_5vb2e73" height="0" width="0" style="display:none;" src="https://insight.adsrvr.org/track/up?adv=gmse2zn&amp;ref=https%3A%2F%2Fwww.stuartweitzman.com%2F&amp;upid=5vb2e73&amp;upv=1.1.0&amp;paapi=1" title="TTD Universal Pixel"></iframe> | cat.structure,best-practice,experimental,review-item |

| 148 | hidden-content | other | <div id="batBeacon289648511813" style="width: 0px; height: 0px; display: none; visibility: hidden;"> | cat.structure,best-practice,experimental,review-item |
| 149 | hidden-content | other | <img id="batBeacon259130116289" width="0" height="0" alt="" src="https://bat.bing.com/action/0?ti=11000121&amp;Ver=2&amp;mid=dd2f229a-958c-40be-80af-705333c7cedb&amp;bo=1&amp;sid=52279890a09611ef81cc4dee35082b97&amp;vid=5227b2a0a09611ef91e43f7e1b322687&amp;vids=1&amp;msclkid=N&amp;uach=pv%3D15.0.0&amp;pi=918639831&amp;lg=en-US&amp;sw=2560&amp;sh=720&amp;sc=24&amp;tl=Stuart%20Weitzman%20-%20SW%20Official%20Site&amp;kw=Stuart%20Weitzman%20Official%20Site&amp;p=https%3A%2F%2Fwww.stuartweitzman.com%2F&amp;r=&amp;lt=3737&amp;mtp=10&amp;evt=pageLoad&amp;sv=1&amp;cdb=AQAQ&amp;rn=894399" style="width: 0px; height: 0px; display: none; visibility: hidden;"> | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 150 | hidden-content | other | <img id="batBeacon986781877576" width="0" height="0" alt="" src="https://bat.bing.com/action/0?ti=11000121&amp;Ver=2&amp;mid=81628711-f700-4699-9367-d6cb87239610&amp;bo=1&amp;sid=52279890a09611ef81cc4dee35082b97&amp;vid=5227b2a0a09611ef91e43f7e1b322687&amp;vids=0&amp;msclkid=N&amp;page_path=%2F&amp;spa=Y&amp;p=https%3A%2F%2Fwww.stuartweitzman.com%2F&amp;uach=pv%3D15.0.0&amp;pi=918639831&amp;lg=en-US&amp;sw=2560&amp;sh=720&amp;sc=24&amp;tl=Stuart%20Weitzman%20-%20SW%20Official%20Site&amp;kw=Stuart%20Weitzman%20Official%20Site&amp;r=https%3A%2F%2Fwww.stuartweitzman.com%2F&amp;mtp=10&amp;evt=pageLoad&amp;sv=1&amp;cdb=AQAQ&amp;rn=686961" style="width: 0px; height: 0px; display: none; visibility: hidden;"> | cat.structure,best-practice,experimental,review-item |

| 151 | hidden-content | other | &lt;img id="batBeacon697640524176" width="0" height="0" alt="" src="https://bat.bing.com/action/0?ti=11000121&amp;Ver=2&amp;mid=81628711-f700-4699-9367-d6cb87239610&amp;bo=2&amp;sid=52279890a09611ef81cc4dee35082b97&amp;vid=5227b2a0a09611ef91e43f7e1b322687&amp;vids=0&amp;msclkid=N&amp;ea=home&amp;en=Y&amp;p=https%3A%2F%2Fwww.stuartweitzman.com%2F&amp;sw=2560&amp;sh=720&amp;sc=24&amp;evt=custom&amp;cdb=AQAQ&amp;rn=564211" style="width: 0px; height: 0px; display: none; visibility: hidden;"&gt; | cat.structure,best-practice,experimental,review-item |

| 152 | hidden-content | other | <img id="batBeacon690189191301" width="0" height="0" alt="" src="https://bat.bing.com/action/0?ti=11000121&amp;Ver=2&amp;mid=81628711-f700-4699-9367-d6cb87239610&amp;bo=3&amp;sid=52279890a09611ef81cc4dee35082b97&amp;vid=5227b2a0a09611ef91e43f7e1b322687&amp;vids=0&amp;msclkid=N&amp;pagetype=home&amp;p=https%3A%2F%2Fwww.stuartweitzman.com%2F&amp;sw=2560&amp;sh=720&amp;sc=24&amp;evt=custom&amp;cdb=AQAQ&amp;rn=371589" style="width: 0px; height: 0px; display: none; visibility: hidden;"> | cat.structure,best-practice,experimental,review-item |
| 153 | hidden-content | other | <iframe title="AudioEye Persistent Cookies Iframe" id="ae-userStateStore" src="https://wsv3cdn.audioeye.com/static-scripts/v2/d42db729a/cookieStorage.html" style="display: none; height: 0px; width: 0px;"></iframe> | cat.structure,best-practice,experimental,review-item |
| 154 | hidden-content | other | <div id="ae_compliance" class="ae-module" style="display: none;"> | cat.structure,best-practice,experimental,review-item |
| 155 | hidden-content | other | <div id="audioeye_new_window_message" style="display:none">Opens in new window</div> | cat.structure,best-practice,experimental,review-item |
| 156 | hidden-content | other | <div id="audioeye_pdf_message" style="display:none">PDF Download</div> | cat.structure,best-practice,experimental,review-item |

| 157 | hidden-content | other | <div id="audioeye_word_message" style="display:none">Word Download</div> | cat.structure,best-practice,experimental,review-item |
| 158 | hidden-content | other | <div id="audioeye_excel_message" style="display:none">Excel Download</div> | cat.structure,best-practice,experimental,review-item |
| 159 | hidden-content | other | <div id="audioeye_powerpoint_message" style="display:none">PowerPoint Download</div> | cat.structure,best-practice,experimental,review-item |
| 160 | hidden-content | other | <div id="audioeye_document_message" style="display:none">Document Download</div> | cat.structure,best-practice,experimental,review-item |
| 161 | hidden-content | other | <div id="audioeye_decorative_carousel_message" style="display:none">This Carousel Contains Decorative Media</div> | cat.structure,best-practice,experimental,review-item |
| 162 | hidden-content | other | <div id="audioeye_visual_only_description" style="display:none">This button expands visual content only, full content is accessible to screen readers at all times</div> | cat.structure,best-practice,experimental,review-item |
| 163 | hidden-content | other | <div id="audioeye_same_page_message" style="display:none">Same page link</div> | cat.structure,best-practice,experimental,review-item |
| 164 | hidden-content | other | <span style="display:none;" id="ae_country_selector_2_3"> Country Selector </span> | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 165 | hidden-content | other | <img src="https://ib.adnxs.com/setuid?entity=315&amp;code=Y41GN5mdJZYr7Gd7KTWBLXiFSJ4jWfvmFz0dKSwSpOk&amp;consent=1" width="1" height="1" scrolling="no" frameborder="0" style="display:none" alt=""> | cat.structure,best-practice,experimental,review-item |
| 166 | hidden-content | other | <iframe height="0" width="0" aria-hidden="true" title="Criteo DIS iframe" style="display: none;"></iframe> | cat.structure,best-practice,experimental,review-item |
| 167 | hidden-content | other | <div id="onetrust-pc-sdk" class="otPcTab ot-hide ot-fade-in" lang="en" aria-label="Preference center" role="region"> | cat.structure,best-practice,experimental,review-item |
| 168 | hidden-content | other | <div class="ot-desc-cntr ot-hide ot-always-active-group" role="tabpanel" tabindex="0" id="ot-desc-id-1" aria-labelledby="ae_oneTrustConsentTab1"> | cat.structure,best-practice,experimental,review-item |
| 169 | hidden-content | other | <div class="ot-desc-cntr ot-hide ot-always-active-group" role="tabpanel" tabindex="0" id="ot-desc-id-2" aria-labelledby="ae_oneTrustConsentTab2"> | cat.structure,best-practice,experimental,review-item |
| 170 | hidden-content | other | <div class="ot-desc-cntr ot-hide ot-always-active-group" role="tabpanel" tabindex="0" id="ot-desc-id-3" aria-labelledby="ae_oneTrustConsentTab3"> | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 171 | hidden-content | other | `<div class="ot-desc-cntr ot-hide" role="tabpanel" tabindex="0" id="ot-desc-id-4" aria-labelledby="ae_oneTrustConsentTab4">` | cat.structure,best-practice,experimental,review-item |
| 172 | hidden-content | other | `<span class="ot-label-txt">Targeting Cookies</span>` | cat.structure,best-practice,experimental,review-item |
| 173 | hidden-content | other | `<section id="ot-pc-lst" class="ot-hide ot-pc-scrollbar ot-enbl-chr">` | cat.structure,best-practice,experimental,review-item |
| 174 | hidden-content | other | `<span class="ot-label-txt">checkbox label</span>` | cat.structure,best-practice,experimental,review-item |
| 175 | hidden-content | other | `<span class="ot-label-status">label</span>` | cat.structure,best-practice,experimental,review-item |
| 176 | hidden-content | other | `<span class="ot-label-txt">checkbox label</span>` | cat.structure,best-practice,experimental,review-item |
| 177 | hidden-content | other | `<span class="ot-label-status">label</span>` | cat.structure,best-practice,experimental,review-item |
| 178 | hidden-content | other | `<span class="ot-label-txt">checkbox label</span>` | cat.structure,best-practice,experimental,review-item |
| 179 | hidden-content | other | `<span class="ot-label-status">label</span>` | cat.structure,best-practice,experimental,review-item |
| 180 | hidden-content | other | `<section id="ot-fltr-modal">` | cat.structure,best-practice,experimental,review-item |
| 181 | hidden-content | other | `<span class="ot-label-status">label</span>` | cat.structure,best-practice,experimental,review-item |
| 182 | hidden-content | other | `<div id="needle_invDnt3" class="needlepoint" style="position: fixed; display: none; right: 0px; bottom: -63px; width: 58px; height: 58px; z-index: 10000;">` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 183 | hidden-content | other | `<div id="inviteBody" style="position: absolute; display: none; opacity: 0; right: 15px; bottom: 78px; width: 162px; height: 122px; z-index: 100; background-color: rgb(255, 255, 255); border: 1px solid rgb(217, 225, 226); box-shadow: rgba(0, 0, 0, 0.1) 0px 4px 10px;">` | cat.structure,best-practice,experimental,review-item |
| 184 | hidden-content | other | `<div id="needle_invDt3" class="needlepoint" style="position: fixed; display: none; right: 0px; bottom: -63px; width: 58px; height: 58px; z-index: 10000;">` | cat.structure,best-practice,experimental,review-item |
| 185 | hidden-content | other | `<div id="inviteBody" style="position: absolute; display: none; opacity: 0; right: 15px; bottom: 78px; width: 162px; height: 122px; z-index: 100; background-color: rgb(255, 255, 255); border: 1px solid rgb(217, 225, 226); box-shadow: rgba(0, 0, 0, 0.1) 0px 4px 10px;">` | cat.structure,best-practice,experimental,review-item |
| 186 | hidden-content | other | `<iframe style="display: none;"></iframe>` | cat.structure,best-practice,experimental,review-item |
| 187 | hidden-content | other | `<iframe id="MJ94mLBZG9KE81NH" style="display: none;"></iframe>` | cat.structure,best-practice,experimental,review-item |

| | | | | |
|---|---|---|---|---|
| 188 | video-caption | other | <video class="ac-video content-video d-block u-full-cover-element-video m-d-ratio-defined loop autoplay initialized" loop="" autoplay="" muted="" playsinline="" preload="metadata" data-desktop-video-src="https://assets.stuartweitzman.com/na/media/homepage/2024/110824-HP-P1-SALE-DT.mp4?impolicy=medium_high" data-mobile-video-src="https://assets.stuartweitzman.com/na/media/homepage/2024/110824-HP-P1-SALE-MB_2.mp4?impolicy=medium_high" src="https://assets.stuartweitzman.com/na/media/homepage/2024/110824-HP-P1-SALE-DT.mp4?impolicy=medium_high" width="835" height="268"> | cat.text-alternatives,wcag2a,wcag122,section508,section508.22.a,TTv5,TT17.a,EN-301-549,EN-9.1.2.2 |
| 189 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 190 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 191 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 192 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 193 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 194 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 195 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 196 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |

| 197 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 198 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 199 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 200 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 201 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 202 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 203 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 204 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 205 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 206 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 207 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 208 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 209 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 210 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 211 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 212 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 213 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 214 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 215 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 216 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 217 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 218 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |

| | | | | |
|---|---|---|---|---|
| 219 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 220 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 221 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 222 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 223 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 224 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 225 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 226 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 227 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 228 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 229 | keyboard-inaccessible | critical | | wcag2a,EN-301-549,wcag211a |
| 230 | semantic-heading-misused | serious | \<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3"\> | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 231 | semantic-heading-misused | serious | \<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3"\> | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 232 | semantic-heading-misused | serious | \<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3"\> | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |

| 233 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3"> <a class="link " href="/products/tate-boot/SK188-Q21.html" data-qa="cm_pdt_link_pt_title" title="TATE BOOT" data-location="title" data-custom-link="true">TATE BOOT</a> </div>` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
|---|---|---|---|---|
| 234 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3">` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 235 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3">` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 236 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3"> <a class="link " href="/products/yuliana-60/S6277-BLK.html" data-qa="cm_pdt_link_pt_title" title="YULIANA 60" data-location="title" data-custom-link="true">YULIANA 60</a> </div>` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |

| 237 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3"> <a class="link " href="/products/stuart-power-100/SJ956-AJM.html" data-qa="cm_pdt_link_pt_title" title="STUART POWER 100" data-location="title" data-custom-link="true">STUART POWER 100</a> </div>` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
|---|---|---|---|---|
| 238 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3"> <a class="link " href="/products/stuart-power-85/SJ948-BLK.html" data-qa="cm_pdt_link_pt_title" title="STUART POWER 85" data-location="title" data-custom-link="true">STUART POWER 85</a> </div>` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 239 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3">` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 240 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3">` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 241 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3">` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |

| 242 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3"> <a class="link " href="/products/lottie-loafer/SK195-DBR.html" data-qa="cm_pdt_link_pt_title" title="LOTTIE LOAFER" data-location="title" data-custom-link="true">LOTTIE LOAFER</a> </div>` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| --- | --- | --- | --- | --- |
| 243 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3"> <a class="link " href="/products/poppy-loafer/SK112-XQT.html" data-qa="cm_pdt_link_pt_title" title="POPPY LOAFER" data-location="title" data-custom-link="true">POPPY LOAFER</a> </div>` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 244 | semantic-heading-misused | serious | `<div class="product-tile__title pdp-link" data-qa="masl_link_prodHeart" role="heading" aria-level="3">` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |
| 245 | semantic-heading-misused | serious | `<h3 class="at-headline-text text-display1-xl " role="heading" aria-level="2"> YOUR SW STYLE</h3>` | wcag2a,EN-301-549,wcag131e,EN-9.1.3.1 |

| | | | | |
|---|---|---|---|---|
| 246 | alt-text-missing-media-file | serious | `<video class="ac-video content-video d-block u-full-cover-element-video m-d-ratio-defined loop autoplay initialized" loop="" autoplay="" muted="" playsinline="" preload="metadata" data-desktop-video-src="https://assets.stuartweitzman.com/na/media/homepage/2024/110824-HP-P1-SALE-DT.mp4?impolicy=medium_high" data-mobile-video-src="https://assets.stuartweitzman.com/na/media/homepage/2024/110824-HP-P1-SALE-MB_2.mp4?impolicy=medium_high" src="https://assets.stuartweitzman.com/na/media/homepage/2024/110824-HP-P1-SALE-DT.mp4?impolicy=medium_high" width="835" height="268">` | wcag2a,EN-301-549,wcag111h,EN-9.1.1.1 |
| 247 | alt-text-decorative-inappropriate | moderate | `<img class="aspect-ratio-img w-100" alt="Ming in Soho Bootie" width="471" height="589">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 248 | alt-text-decorative-inappropriate | moderate | `<img class="aspect-ratio-img w-100" alt="Booties" width="236" height="295">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 249 | alt-text-decorative-inappropriate | moderate | `<img class="aspect-ratio-img w-100" alt="Boots" width="236" height="295">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 250 | alt-text-decorative-inappropriate | moderate | `<img class="aspect-ratio-img w-100" alt="Knee-High Boots" width="236" height="295">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |

| 251 | alt-text-decorative-inappropriate | moderate | `<img class="aspect-ratio-img w-100" alt="Over-the-Knee Boots" width="236" height="295">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
|---|---|---|---|---|
| 252 | alt-text-decorative-inappropriate | moderate | `<img class="chakra-image css-1y5j83e" src="https://static.pxlecdn.com/photos /700171906/square_medium/02e6522 2b1a6c70826eb.jpg" contain="none" width="195" height="195" alt="Instagram Image #1">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 253 | alt-text-decorative-inappropriate | moderate | `<img class="chakra-image css-1y5j83e" src="https://static.pxlecdn.com/photos /700126218/square_medium/c12ae10 209dec48d1517.jpg" contain="none" width="195" height="195" alt="Instagram Image #2">` | wcag2a,EN-301-549,wcag111d,EN-9.1.1.1 |
| 254 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 255 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 256 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 257 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 258 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 259 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 260 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 261 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 262 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 263 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |
| 264 | alt-text-missing | critical | `<img class="amp-image at-product-card-img" alt="">` | wcag2a,EN-301-549,wcag111b |

| 265 | alt-text-missing | critical | <img class="amp-image at-product-card-img" alt=""> | wcag2a,EN-301-549,wcag111b |
|---|---|---|---|---|
| 266 | alt-text-missing | critical | <img class="amp-image at-product-card-img" alt=""> | wcag2a,EN-301-549,wcag111b |
| 267 | alt-text-missing | critical | <img class="amp-image at-product-card-img" alt=""> | wcag2a,EN-301-549,wcag111b |
| 268 | alt-text-missing | critical | <img class="amp-image at-product-card-img" alt=""> | wcag2a,EN-301-549,wcag111b |
| 269 | aria-role-missing | critical | <svg aria-hidden="true" role="presentation"><use href="#icon-instagram"></use></svg> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 270 | aria-role-missing | critical | <svg aria-hidden="true" role="presentation"><use href="#icon-facebook"></use></svg> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 271 | aria-role-missing | critical | <svg aria-hidden="true" role="presentation"><use href="#icon-twitter"></use></svg> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 272 | aria-role-missing | critical | <svg aria-hidden="true" role="presentation"><use href="#icon-tiktok"></use></svg> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 273 | aria-role-missing | critical | <svg aria-hidden="true" role="presentation"><use href="#icon-pinterest"></use></svg> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 274 | aria-role-missing | critical | <svg aria-hidden="true" role="presentation"><use href="#icon-youtube"></use></svg> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |
| 275 | aria-role-missing | critical | <svg aria-hidden="true" role="presentation"><use href="#icon-weibo"></use></svg> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |

| 276 | aria-role-missing | critical | <svg width="200px" height="initial" viewBox="0 0 420 26" fill="none" xmlns="http://www.w3.org/2000/svg" class="logo" clickable="false" focusable="false" disabled="disabled" aria-hidden="true" role="presentation" tabindex="-1"> | wcag2a,EN-301-549,wcag412b,EN-9.4.1.2 |